# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** FLORIDA
### MIAMI **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| The Healing Care, Inc. | § | Case No. 12-34091 |
| | § | |
| Debtor | § | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 10/05/2012 .   The undersigned trustee was appointed on 10/05/2012 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $  506,053.71

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,954.50 |
| Bank service fees | 8,621.23 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 98,864.80 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]            $ | 396,613.18 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  02/12/2013  and the deadline for filing governmental claims was  04/03/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 23,609.45 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 23,609.45 , for a total compensation of $ 23,609.45 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 540.02 , for total expenses of $ 540.02 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/28/2017                    By:/s/Jacqueline Calderin, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-34091 | AJC | Judge: | A. Jay Cristol | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | The Healing Care, Inc. | | | | Date Filed (f) or Converted (c): | 10/05/2012 (f) |
| | | | | | 341(a) Meeting Date: | 11/14/2012 |
| For Period Ending: | 11/28/2017 | | | | Claims Bar Date: | 02/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Great Florida Bank - Checking Acct. 0668 and 0676 | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Office Equipment | 7,500.00 | 0.00 | | 0.00 | FA |
| 3.  Potential Avoidance Actions (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4.  Adv. Proceeding 14-01726-AJC Calderin v. Maeex Corporation  (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 5.  Adv. Proceeding 14-01703-AJC- Calderin v. American Express T (u) | 0.00 | 248,864.80 | | 248,864.80 | FA |
| 6.  Adv. Proceeding 14-01746-AJC- Calderin v. Indura Systems, In (u) | 0.00 | 800.00 | | 800.00 | FA |
| 7.  Adv. Proceeding 14-01737-AJC- Calderin v. Unlimited Financia (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 8.  Adv. Proceeding 14-01736-AJC  Calderin v. Ramon Torres (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 9.  Adv. Proceeding 14-01730 -AJC-Calderin v. Marathon Therapy I (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 10.  Adv. Proceeding 14-01747-AJC Calderin v Chigin | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 11.  Adv. Proceeding 14-01744-AJC- Calderin v. Exclusive Nursing | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 12.  Adv. Proceeding 14-01705-AJC Calderin v. Angels HHA Services (u) | 0.00 | 500.00 | | 500.00 | FA |
| 13.  Adv. Proceeding 14-01720-AJC Calderin v. Efren Mendez PA (u) | 0.00 | 350.00 | | 350.00 | FA |
| 14.  Adv. Proceeding 14-01732-AJC- Calderin v. One On One Skilled (u) | 0.00 | 350.00 | | 350.00 | FA |
| 15.  Adv. Proceeding 14-01745-AJC- Calderin v. A to Z Therapy Ser (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 16.  Adv. Proceeding 14-01739-AJC Calderin v. Zuselt Leon (u) | 0.00 | 5,187.50 | | 5,187.50 | FA |
| 17.  Adv. Proceeding 14-01715-AJC- Calderin v. DAD Home Services  (u) | 0.00 | 180,406.00 | OA | 3,000.00 | FA |
| 18.  Adv. Proceeding 14-01721-AJC Calderin v. Joel Fabre (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-34091 | AJC | Judge: | A. Jay Cristol | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | The Healing Care, Inc. | | | | Date Filed (f) or Converted (c): | 10/05/2012 (f) |
| | | | | | 341(a) Meeting Date: | 11/14/2012 |
| For Period Ending: | 11/28/2017 | | | | Claims Bar Date: | 02/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19.  Adv. Proceeding 14-01718-AJC - Calderin v. Edward Prat (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 20.  Adv. Proceeding 14-01714-AJC  -  Calderin v. DM Physical The (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 21.  Adv. Proceeding 14-01709- AJC - Calderin v. Bluecoast Medica (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 22.  Adv. Proceeding 14-01735-AJC - Calderin v. Reyes Fiallo Corp (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 23.  Adv. Proceeding  14-01734-AJC Calderin v. Roman Luis Malagon (u) | 0.00 | 1,350.00 | | 1,350.00 | FA |
| 24.  Adv. Proceeding 14-01711- AJC - Calderin v. JP Morgan Chase (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 25.  Adv. Proceeding 14-01716- AJC - Calderin v. Dayamantis Leon (u) | 0.00 | 1,350.00 | | 1,350.00 | FA |
| 26.  Adv. Proceeding  14-01741-AJC Calderin v. Sergio Perez (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 27.  Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care C (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 28.  Adv. Proceeding 14-01708-AJC Calderin v Bernal SA Health, In (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 29.  Adv. Proceeding 14-01713-AJC Calderin v D & R Nusing Service (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 30.  Adv. Proceeding  14-01698-AJC Calderin v. A&M Holdings and I (u) | 0.00 | 285,000.00 | | 120,301.41 | FA |
| 31.  Adv. Proceeding  14-01704-AJC Calderin v. Rosales (u) | 0.00 | 7,500.00 | | 20,000.00 | FA |
| 32.  Adv. Proceeding  14-01727-AJC Calderin v. Mercedes Benz [ECF (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 33.  Adv. Proceeding 14-01707-AJC Calderin v. Benitez & Company C (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 34.  Adv. Proceeding 14-01700-AJC Calderin v AFO Consult Corp et  (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 35.  Adv. Proceeding 14-01697-AJC Calderin v Musa et al (u) | 0.00 | 1,209,675.92 | | 0.00 | FA |
| 36.  Adv. Proceeding 14-01701-AJC Calderin v Aldo Riveron (u) | 0.00 | 57,183.00 | OA | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-34091 | AJC | Judge: | A. Jay Cristol | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | The Healing Care, Inc. | | | | Date Filed (f) or Converted (c): | 10/05/2012 (f) |
| | | | | | 341(a) Meeting Date: | 11/14/2012 |
| For Period Ending: | 11/28/2017 | | | | Claims Bar Date: | 02/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37.  Adv. Proceeding 14-01702-AJC Calderin v Alfonso & Fernandez  (u) | 0.00 | 96,000.00 | | 0.00 | FA |
| 38.  Adv. Proceeding 14-01706-AJC Calderin v Ariel  Gonzalez (u) | 0.00 | 112,302.00 | | 0.00 | FA |
| 39.  Adv. Proceeding 14-01710-AJC Calderin v Vera (u) | 0.00 | 52,674.70 | | 0.00 | FA |
| 40.  Adv. Proceeding 14-01712-AJC Calderin v Crishealth Care Corp (u) | 0.00 | 114,425.00 | OA | 0.00 | FA |
| 41.  Adv. Proceeding 14-01717-AJC Calderin v ECHU Inc et al [ECF  (u) | 0.00 | 65,204.00 | OA | 0.00 | FA |
| 42.  Adv. Proceeding 14-01719-AJC Calderin v Martinez [ECF #48] ( (u) | 0.00 | 181,950.00 | | 0.00 | FA |
| 43.  Adv. Proceeding 14-01722-AJC Calderin v I & A All Services I (u) | 0.00 | 70,590.00 | OA | 0.00 | FA |
| 44.  Adv. Proceeding 14-01723-AJC Calderin v Idania Gomez [ECF # (u) | 0.00 | 45,561.00 | | 0.00 | FA |
| 45.  Adv. Proceeding 14-01724-AJC Calderin v Ivan Lopez  [ECF #53 (u) | 0.00 | 39,800.00 | | 0.00 | FA |
| 46.  Adv. Proceeding 14-01725-AJC Calderin v Liannies Machin [EC (u) | 0.00 | 54,195.76 | | 0.00 | FA |
| 47.  Adv. Proceeding 14-01728-AJC Calderin v Jesus Mier  [ECF #57 | 0.00 | 225,300.00 | | 0.00 | FA |
| 48.  Adv. Proceeding 14-01729-AJC Calderin v Model Nursing Svcs L (u) | 0.00 | 83,375.00 | | 0.00 | FA |
| 49.  Adv. Proceeding 14-01731-AJC Calderin v Nursing for Home Car (u) | 0.00 | 148,676.00 | | 0.00 | FA |
| 50.  Adv. Proceeding 14-01733-AJC Calderin v Oscar Concrete Pumpi (u) | 0.00 | 11,513.20 | OA | 0.00 | FA |
| 51.  Adv. Proceeding  14-01738-AJC Calderin v. Victor M Otero (u) | 0.00 | 35,177.00 | OA | 0.00 | FA |
| 52.  Adv. Proceeding  14-01740-AJC Calderin v. Soraya Torres [ECF | 0.00 | 49,600.00 | | 0.00 | FA |
| 53.  Adv. Proceeding  14-01742-AJC Calderin v. K&C Attendance Cor (u) | 0.00 | 43,619.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 12-34091 | AJC | Judge: | A. Jay Cristol | |

| | |
|---|---|
| Case Name: | The Healing Care, Inc. |
| | |
| For Period Ending: | 11/28/2017 |

| | |
|---|---|
| Trustee Name: | Jacqueline Calderin, Trustee |
| Date Filed (f) or Converted (c): | 10/05/2012 (f) |
| 341(a) Meeting Date: | 11/14/2012 |
| Claims Bar Date: | 02/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 54. Adv. Proceeding  14-01743-AJC Calderin v.Exclusive Solutions (u) | 0.00 | 46,884.00 | OA | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $7,500.00 | $3,579,363.88 | $506,053.71 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Collecting on settlements; Sent to Kapila for tax return.

| | | | |
|---|---|---|---|
| RE PROP # | 3 | -- | (adversaries will be listed individually) |
| RE PROP # | 4 | -- | Adv. Proceeding 14-01726-AJC Calderin v. Maeex Corporation [ECF #55] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |
| RE PROP # | 5 | -- | Adv. Proceeding 14-01703-AJC- Calderin v. American Express [ECF #33] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |
| RE PROP # | 6 | -- | Adv. Proceeding 14-01746-AJC- Calderin v. Indura Systems, In [ECF #75] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |
| RE PROP # | 7 | -- | Adv. Proceeding 14-01737-AJC- Calderin v. Unlimited Financial [ECF #66] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |
| RE PROP # | 8 | -- | Adv. Proceeding 14-01736-AJC  Calderin v. Ramon Torres  [ECF #65] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |

Page:    5

Exhibit A

RE PROP #        9    --    Adv. Proceeding 14-01730 -AJC-Calderin v. Marathon Therapy [ECF #59] (10.3.14)

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        10    --    Adversary Case Miguel A Chigin #14-01747 [ECF #76]
Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        11    --    Adv. Proceeding 14-01744-AJC- Calderin v. Exclusive Nursing [ECF #73] (10.3.14)

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        12    --    Per Settlement of Adversary Case 14-01705 Calderin v Angel HHA Services, LLC [ECF #35]

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        13    --    Adv. Proceeding 14-01720-AJC- Calderin v. Efren Mendez PA [ECF #49] (10.3.14)

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        14    --    Adv. Proceeding 14-01732-AJC- Calderin v. One On One Skilled [ECF #61] (10.3.14)

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        15    --    Adv. Proceeding 14-01745-AJC- Calderin v. A to Z Therapy[ECF #74] (10.3.14)

Order on Motion to Compromise [ECF #130] (10.2.15)

RE PROP #        16    --    Adv. Proceeding 14-01739-AJC Calderin v. Zuselt Leon [ECF #68] (10.3.14)

Order Dismissing Adversary Proceeding [ECF #26] (6.16.15)

Claim from Zuselt Bankruptcy proceeding 14-36173-AJC

RE PROP #        17    --    Adv. Proceeding 14-01715-AJC- Calderin v. DAD Home Services  [ECF #45] (10.3.14)

Final Judgment against DAD Home Services and Orlando Fernandez [ECF #21] (11.17.14)
Final Judgment against DAD Home Services, Orlando Fernandez & Jose Fernandez-Reno [ECF #30] (11.30.14)

Order on 9019 Motion with Fernandez-Reno  [ECF #137] (5.13.16)
Order Vacating Final Judgment against Fernandez-Reno [ECF #55] (10.31.17)

Notice of Abandonment DAD Home Services & Orlando Fernandez [ECF #156] (10.31.17)

RE PROP #        18    --    Adv. Proceeding 14-01721-AJC Calderin v. Joel Fabre  [ECF #50] (10.3.14)

Ordered Settlement [ECF #130] (10.2.15)

RE PROP #        19    --    Adv. Proceeding 14-01718-AJC - Calderin v. Edward Prat [ECF #47] (10.3.14)

Ordered Settlement [ECF # 130] (10.2.15)

RE PROP #        20    --    Adv. Proceeding 14-01714-AJC  -  Calderin v. DM Physical Therapy Services [ECF #44] (10.3.14)
Settlement Order [ECF #130] (10.2.15)

RE PROP #        21    --    Adv. Proceeding 14-01709- AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15)
Settlement Order [ECF # 130] (10.2.15)

Exhibit A

| | | | |
|---|---|---|---|
| RE PROP # | 22 | -- | Adv. Proceeding 14-01735-AJC - Calderin v. Reyes Fiallo Corp. [ECF# 64] (10.03.2014) |
| | | | Order on 9019 Motion [ECF #137] (5.13.16) |
| RE PROP # | 23 | -- | Adv. Proceeding 14-01734-AJC Calderin v. Roman Luis Malagon [ECF #63] (10.3.14) |
| | | | Order on 9019 Motion [ECF #137] (5.13.16) |
| RE PROP # | 24 | -- | Adv. Proceeding 14-01711- AJC - Calderin v. JP Morgan Chase [ECF #41] (10.3.14) |
| | | | Settlement Order [ECF # 130] (10.2.15) |
| RE PROP # | 25 | -- | Adv. Proceeding 14-01716- AJC - Calderin v. Dayamantis Leon [ECF #78] (10.3.14) |
| | | | Order on Settlement [ECF #130] (10.2.15) |
| RE PROP # | 26 | -- | Adv. Proceeding 14-01741-AJC Calderin v. Sergio Perez [ECF #70] (10.3.14) |
| | | | Order on Motion to Compromise [ECF #130] (10.2.15) |
| RE PROP # | 27 | -- | Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) |
| | | | Order on 9019 Motion [ECF #137] (5.13.16) |
| RE PROP # | 28 | -- | Adv. Proceeding 14-01708-AJC Calderin v Bernal SA Health, Inc. [ECF#38] (10.3.14) |
| | | | Order on 9019 Motion [ECF #137] (5.13.16) |
| RE PROP # | 29 | -- | Adv. Proceeding 14-01713-AJC Calderin v D & R Nusing Services, Inc [ECF #43] (10.3.14) |
| | | | Order on 9019 Motion [ECF #137] (5.13.16) |
| RE PROP # | 30 | -- | Adv. Proceeding 14-01698-AJC Calderin v. A&M Holdings and Investment, LLC [ECF #28] (10.3.14) |
| | | | Final Judgement in Favor of Jacqueline Calderin Against A&M Holdings [ECF #42] (2.22.16) |
| | | | Satisfaction of Judgment |
| | | | Settlement Agreement between Trustee and A&M Holdings [ECF #153] (4.12.17) |
| RE PROP # | 31 | -- | Adv. Proceeding 14-01704-AJC Calderin v. Rosales [ECF #34] (10.3.14) |
| | | | Order granting Motion to Compromise Controversy [ECF #147] (6.27.16) |
| RE PROP # | 32 | -- | Adv. Proceeding 14-01727-AJC Calderin v. Mercedes Benz [ECF #56] (10.3.14) |
| | | | Order Granting Motion to Compromise [ECF #147] (6.27.16) |
| RE PROP # | 33 | -- | Adv. Proceeding 14-01707-AJC Calderin v. Benitez & Company C |
| | | | Order granting Motion to Compromise Controversy [ECF #147] (6.27.16) |
| RE PROP # | 34 | -- | Adv. Proceeding 14-01700-AJC Calderin v AFO Consult Corp et al [ECF #30] (10.3.14) |
| | | | Final Judgment [ECF #14] (11.17.14) |
| | | | Order Vacating Judgment [ECF #53] (10.31.17) |
| | | | Order on Motion to Compromise Controversy [ECF #137] (5.13.16) |

Exhibit A

| RE PROP # | 35 | -- | Adv. Proceeding 14-01697-AJC Calderin v Musa et al [ECF #27] (10.3.14) |
|---|---|---|---|
| | | | Order Dismissing Adversary [ECF #9] (4.23.15) |
| RE PROP # | 36 | -- | Adv. Proceeding 14-01701-AJC Calderin v Aldo Riveron [ECF #31] (10.3.14) |
| | | | Final Judgment [ECF #14] (12.15.14) |
| | | | Notice of Abandonment [ECF #156] (10.31.17) |
| RE PROP # | 37 | -- | Adv. Proceeding 14-01702-AJC Calderin v Alfonso & Fernandez Corp et al [ECF #32] (10.3.14) |
| | | | Order Dismissing Adversary [ECF #14] (4.19.16) |
| RE PROP # | 38 | -- | Adv. Proceeding 14-01706-AJC Calderin v Ariel  Gonzalez [ECF #36] (10.3.14) |
| | | | Order Dismissing Adversary [ECF #18] (3.6.15) |
| RE PROP # | 39 | -- | Adv. Proceeding 14-01710-AJC Calderin v Vera [ECF #40] (10.3.14) |
| | | | Order Dismissing Adversary [ECF #8] (1.12.15) |
| RE PROP # | 40 | -- | Adv. Proceeding 14-01712-AJC Calderin v Crishealth Care Corp [ECF #42] (10.3.14) |
| | | | final judgment [ECF #12] (12.15.14) |
| | | | Notice of Abandonment [ECF #156] (10.31.17) |
| RE PROP # | 41 | -- | Adv. Proceeding 14-01717-AJC Calderin v ECHU Inc et al [ECF #46] (10.3.14) |
| | | | Final Judgment [ECF #14] (11.17.14) |
| | | | Notice of Abandonment [ECF #156] (10.31.17) |
| RE PROP # | 42 | -- | Adv. Proceeding 14-01719-AJC Calderin v Martinez [ECF #48] (10.3.14) |
| | | | Order Dismissing Adversary Proceeding [ECF #10] (4.19.16) |
| RE PROP # | 43 | -- | Adv. Proceeding 14-01722-AJC Calderin v I & A All Services Inc et al  [ECF #51] (10.3.14) |
| | | | Judgment in Favor of Plaintiff [ECF #14] (12.15.14) |
| | | | Notice of Abandonment [ECF #156] (10.31.17) |
| RE PROP # | 44 | -- | Adv. Proceeding 14-01723-AJC Calderin v Idania Gomez  [ECF #52] (10.3.14) |
| | | | Order Dismissing Adversary Proceeding [ECF #25] (6.16.15) |
| RE PROP # | 45 | -- | Adv. Proceeding 14-01724-AJC Calderin v Ivan Lopez  [ECF #53] (10.3.14) |
| | | | Notice of Voluntary Dismissal [ECF #11] (3.24.15) |
| RE PROP # | 46 | -- | Adv. Proceeding 14-01725-AJC Calderin v Liannies Machin  [ECF #54] (10.3.14) |
| | | | Order Dismissing Adversary Proceeding [ECF #23] (6.10.15) |
| RE PROP # | 47 | -- | Adv. Proceeding 14-01728-AJC Calderin v Jesus Mier [ECF #57] (10.3.14) |
| | | | Order Dismissing Adversary Proceeding [ECF #6] (1.27.15) |
| RE PROP # | 48 | -- | Adv. Proceeding 14-01729-AJC Calderin v Model Nursing Svcs LLC et al  [ECF #58] (10.3.14) |
| | | | Joint Stipulation for Dismissal  [ECF #33] (6.17.15) |

Exhibit A

RE PROP #    49   --   Adv. Proceeding 14-01731-AJC Calderin v Nursing for Home Care, Inc.  [ECF #60]
(10.3.14)

Order Dismissing Adversary Proceeding  [ECF #15] (4.17.15)

RE PROP #    50   --   Adv. Proceeding 14-01733-AJC Calderin v Oscar Concrete Pumping Co et al  [ECF #62]
(10.3.14)

Final Judgment [ECF #14] (11.30.14)

Notice of Abandonment [ECF #156] (10.31.17)

RE PROP #    51   --   Adv. Proceeding  14-01738-AJC Calderin v. Victor M Otero [ECF #67] (10.3.14)

Final Judgment [ECF #11] (2.2.15)

Notice of Abandonment [ECF #156] (10.31.17)

RE PROP #    52   --   Adv. Proceeding  14-01740-AJC Calderin v. Soraya Torres [ECF #69] (10.3.14)

Order Dismissing Adversary [ECF #23] (7.21.15)

RE PROP #    53   --   Adv. Proceeding  14-01742-AJC Calderin v. K&C Attendance Corp et al [ECF #71]
(10.3.14)

Final Judgment [ECF #17] (12.9.14)

Notice of Abandonment [ECF #156] (10.31.17)

RE PROP #    54   --   Adv. Proceeding  14-01743-AJC Calderin v.Exclusive Solutions of Health Inc et al [ECF
#72] (10.3.14)

Final Judgment [ECF #19] (4.22.15)

Notice of Abandonment [ECF #156] (10.31.17)

Initial Projected Date of Final Report (TFR): 01/31/2015        Current Projected Date of Final Report (TFR): 10/31/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-34091

Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/15 | 5 | American Express Travel Related Services 2401 W Behrend Drive, Suite 55, MC 24-01-17 Phoenix AZ 85027 | Settlement Funds Adversary American Express Case #14-01703 [ECF #33] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $26,816.79 | | $26,816.79 |
| 03/10/15 | 5 | American Express Travel Related Services 2401 W Behrend Drive, Suite 55, MC 24-01-17 Phoenix AZ 85027 | Settlement Funds Adversary American Express Case #14-01703 [ECF #33] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $222,048.01 | | $248,864.80 |
| 03/30/15 | 6 | Indura Systems, Inc. 960 Northgate Dr, Ste 303 San Rafael, CA 94903-3413 | Settlement Funds Advsersary Case - Indura Systems Case #14-01746 [ECF #75] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $800.00 | | $249,664.80 |
| 03/30/15 | 7 | Mayda Ladicani 3253 118th Ct Miami, FL  33175 | Settlement Funds Adversary Unlimited Financial Management Services, Inc. Case #14-01737 [ECF #66] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $2,500.00 | | $252,164.80 |
| 03/30/15 | 8 | Ramon Torres Miami Postal Service Credit Union | Settlement Funds Adversary Case - Torres Case #14-01736  [ECF #65] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $8,000.00 | | $260,164.80 |
| 04/22/15 | 4 | Jorge Luis Lopez Florida Community Bank Cashier's Check | Settlement Funds Adversary Case Maeex Corporation #14-01726 [ECF #55] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $3,500.00 | | $263,664.80 |

Page Subtotals:                    $263,664.80              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $239.18 | $263,425.62 |
| 05/06/15 | 9 | Marathon Therapy Associates, Inc. | Settlement Funds Adversary Case - Marathon Therapy #14-01730 [ECF #59]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $2,500.00 | | $265,925.62 |
| 05/15/15 | 10 | Asuncion Alfonso 4425 SW 112th Place Miami, FL 33165 | Settlement Funds Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $2,500.00 | | $268,425.62 |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $268,925.62 |
| 05/19/15 | 11 | Western Union Money ORder | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $269,425.62 |

Page Subtotals:          $6,000.00          $239.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091
Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659
For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX9123
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $269,925.62 |
| 05/19/15 | 11 | Western Union Money ORder | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $270,425.62 |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $270,925.62 |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $271,425.62 |

UST Form 101-7-TFR (5/1/2011) (Page: 13)    Page Subtotals:    $2,000.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-34091 | Trustee Name: Jacqueline Calderin, Trustee |
| Case Name: The Healing Care, Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9123 |
| | Checking |
| Taxpayer ID No: XX-XXX8659 | Blanket Bond (per case limit): $123,797,500.00 |
| For Period Ending: 11/28/2017 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $271,925.62 |
| 05/19/15 | 11 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01744 Calderin v Exclusive Nursing Service Corp. [ECF #43]  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $272,425.62 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $375.51 | $272,050.11 |
| 06/08/15 | 10 | Asuncion Alfonso 4425 SW 112th Pl Miami, FL 33165 | Settlement Funds Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $272,300.11 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $398.09 | $271,902.02 |
| 07/08/15 | 10 | Asuncion Alfonso 4425 SW 112 PL Miami, FL 33165 | Settlement Funds Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $272,152.02 |

Page Subtotals:  $1,500.00  $773.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/15 | 12 | Western Union Money Order | Settlement Funds Per Settlement of Adversary Case 14-01705 Calderin v Angel HHA Services, LLC [ECF #35] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $272,652.02 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $391.45 | $272,260.57 |
| 08/10/15 | 15 | A to Z Therapy Services, Inc. 980 NW 123 Ct. Miami, FL 33182 | Settlement Funds Adv. Proceeding 14-01745-AJC- Calderin v. A to Z Therapy Serivces, Inc. [ECF #74] (10.3.14) Settlement Order - [ECF #130] (10.2.15) | 1249-000 | $3,500.00 | | $275,760.57 |
| 08/18/15 | 10 | Asuncion Alfonso 4425 SW 112th Pl Miami, FL 33165-5561 | Settlement Funds Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $276,010.57 |
| 08/20/15 | 16 | Robert A. Angueira 6495 SW 24th Street Miami, FL 33155 | Settlement Funds Adversary Case Zuselt Corp #14-01739 [ECF #68] Order of Dismissal [ECF #25] - 6.15.15 Dividend Paid on Claim filed in Zuselt Bankruptcy 14-36173-AJC | 1249-000 | $5,187.50 | | $281,198.07 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $404.60 | $280,793.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:

$9,437.50          $796.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/15 | 10 | Asuncion Alfonso 4425 SW 112 PL Miami, FL 33165 | Settlement Funds Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $281,043.47 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $410.18 | $280,633.29 |
| 10/20/15 | 10001 | American Express Travel Related Serivces Company, Inc. | Overpayment Refund Return of overpayment made by American Express per Order [ECF #130] (10.2.15) | 8500-002 | | $98,864.80 | $181,768.49 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $403.92 | $181,364.57 |
| 10/30/15 | 18 | Slatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Adversary Complaint Fee Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $750.00 | | $182,114.57 |
| 10/30/15 | 20 | Stlatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Adversary Complaint Fee Adv. Proceeding 14-01714-AJC - Calderin v. DM Physical Therapy Services [ECF #44] (10.3.14) Settlement Order [ECF #130] (10.2.15) | 1249-000 | $750.00 | | $182,864.57 |
| 10/30/15 | 19 | Slatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Adversary Complaint Fee Adv. Proceeding 14-01718-AJC - Calderin v. Edward Prat [ECF #47] (10.3.14)  Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $750.00 | | $183,614.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*          Page Subtotals:          $2,500.00     $99,678.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091                                                                 Trustee Name:  Jacqueline Calderin, Trustee            Exhibit B

Case Name: The Healing Care, Inc.                                                 Bank Name:  Union Bank

                                                                                  Account Number/CD#:  XXXXXX9123

                                                                                  Checking

Taxpayer ID No: XX-XXX8659                                                         Blanket Bond (per case limit): $123,797,500.00

For Period Ending: 11/28/2017                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/15 | 21 | Slatkin & Reynolds, P.A. | Adversary Complaint Fee Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $750.00 | | $184,364.57 |
| 10/30/15 | 10 | Asuncion Alfonso 4425 SW 112 Pl Miami, FL 33165 | Adversary Complaint Fee Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $184,614.57 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $416.99 | $184,197.58 |
| 12/03/15 | 10 | Asuncion Alfonso 4425 SW 1112 Pl Miami, FL 33165 | Adversry Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $184,447.58 |
| 12/07/15 | 18 | Slatkin & Reynolds, P.A. One East Broward Blvd. Suite 609 Fort Lauderdale, FL 33301 | Adversary Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $185,097.58 |
| 12/07/15 | 20 | Slatkin & Reynolds, P.A. One East Broward Blvd, Suite 609 Fort Lauderdale, FL  33301 | Adversary Adv. Proceeding 14-01714-AJC  -  Calderin v. DM Physical Therapy Services [ECF #44] (10.3.14) Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $185,747.58 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 17)*                         Page Subtotals:                              $2,550.00            $416.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091                                                                          Trustee Name: Jacqueline Calderin, Trustee          Exhibit B
Case Name: The Healing Care, Inc.                                             Bank Name: Union Bank
                                                                                                 Account Number/CD#: XXXXXX9123
                                                                                                 Checking
Taxpayer ID No: XX-XXX8659                                               Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 11/28/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/15 | 19 | Slatkin & Reynolds, PA One East Broward Blvd, Suite 609 Fort Lauderdale, FL 33301 | Adversary Adv. Proceeding 14-01718-AJC - Calderin v. Edward Prat [ECF #47] (10.3.14)  Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $186,397.58 |
| 12/07/15 | 21 | Slatkin & Reynolds, PA One East Broward Blvd, Suite 609 Fort Lauderdale, Fl 33301 | Adversary Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.14) Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $187,047.58 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $284.22 | $186,763.36 |
| 01/14/16 | 22 | Raul Reyes 20235 SW 90th Ave Rd. Cutler Bay, FL 33189 | Adversary Proceeding Adv. Proceeding - Calderin v. Reyes Fiallo Corp. - Case No.: 14-01735-AJC [ECF# 64] (10.03.2014)  Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $187,263.36 |
| 01/14/16 | 21 | Slatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Adversary Proceeding Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $187,913.36 |
| 01/14/16 | 20 | Slatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Adversary Proceeding Adv. Proceeding - Calderin v. D M Physical Therapy Services - Adv. Case No.: 14-01714-AJC  Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $188,563.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*                                Page Subtotals:                          $3,100.00         $284.22

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-34091

Case Name: The Healing Care, Inc.

Trustee Name:  Jacqueline Calderin, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9123

Checking

Taxpayer ID No:  XX-XXX8659

For Period Ending:  11/28/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/16 | 19 | Slatkin & Reynolds, P.A. One East Broward Blvd. Suite 609 Fort Lauderdale, FL 33301 | Adversary Proceeding Adv. Proceeding - Calderin v. Edward Prat - Adv. Case No.: 14-01718-AJC <br><br> Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $189,213.36 |
| 01/14/16 | 18 | Slatkin & Reynolds, P.A. One East Broward Blvd. Suite 609 Fort Lauderdale, FL 33301 | Adversary Proceeding Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC <br><br> Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $189,863.36 |
| 01/20/16 | 10 | Asuncion Alfonso 4425 SW 112th Pl Miami, FL 33165 | Adversary Proceeding Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $190,113.36 |
| 01/20/16 | 23 | Roman Luis 9535 SW 187 St Cutler Bay, FL 33157 | Adversary Proceeding Adv. Proceeding Roman Luis Malagon [ECF #63] (10.3.14) <br><br> Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $1,350.00 | | $191,463.36 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $277.05 | $191,186.31 |
| 01/26/16 | 27 | Hector Martin 6861 W 4 Ave, Apt 5 Hialeah, FL 33014 | Adversary Proceeding Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $191,686.31 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/16 | 28 | Sergio Bernal 14250 SW 36 St Miami, FL 33175 | Adversary Proceeding Adv. Proceeding 14-01708-AJC Calderin v Bernal SA Health, Inc. [ECF #38] (10.3.14)  Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $1,500.00 | | $193,186.31 |
| 02/02/16 | 29 | Dubarys Zchesan 17101 SW 90 Ave Miami, FL 33157 | Adversary Proceeding Adv. Proceeding 14-01713-AJC Calderin v D & R Nusing Services, Inc [ECF #43] (10.3.14)  Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $1,500.00 | | $194,686.31 |
| 02/02/16 | 25 | Marcell Leon Damayantis D Leon 12940 SW 647th Ln, Unit 313-3 Miami, FL 33183 | Adversary Proceeding Adv. Proceeding 14-01716-AJC - Calderin v. Dayamantis Leon [ECF #78] (10.3.14)  Order on Settlement [ECF #130] (10.2.15) | 1249-000 | $1,350.00 | | $196,036.31 |
| 02/19/16 | 24 | JP Morgan Chase & Co | Adversary Proceeding Adv. Proceeding 14-01711-AJC - Calderin v. JP Morgan Chase [ECF #41] (10.3.14) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $20,000.00 | | $216,036.31 |
| 02/19/16 | 10 | Asuncion Alfonso 4425 SW 112 PL MIami, FL 33165 | Adversary Proceeding Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order [ECF #130] (10.2.15) | 1249-000 | $250.00 | | $216,286.31 |
| 02/24/16 | 18 | SItatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $216,936.31 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*                     Page Subtotals:                     $25,250.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/16 | 20 | Slatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding - Calderin v. D M Physical Therapy Services - Adv. Case No.: 14-01714-AJC<br><br>Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $217,586.31 |
| 02/24/16 | 19 | Slatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding - Calderin v. Edward Prat - Adv. Case No.: 14-01718-AJC<br><br>Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $218,236.31 |
| 02/24/16 | 21 | Slatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $218,886.31 |
| 02/24/16 | 27 | Hector Martin 6861 W 4th Ave, Apt 5 Hialeah, FL 33014 | Adversary Proceeding Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $219,386.31 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $280.22 | $219,106.09 |
| 02/26/16 | 22 | Paul Reyes & Fania Fiallo 20235 SW 90th Ave Rd Cutler Bay, FL 33189 | Adversary Proceeding Adv. Proceeding 14-01735-AJC - Calderin v. Reyes Fiallo Corp. [ECF# 64] (10.03.2014)<br><br>Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $219,606.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals:

$2,950.00

$280.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091                                                                                      Trustee Name: Jacqueline Calderin, Trustee                    Exhibit B
Case Name: The Healing Care, Inc.                                                             Bank Name: Union Bank
                                                                                                              Account Number/CD#: XXXXXX9123
                                                                                                              Checking
Taxpayer ID No: XX-XXX8659                                                                   Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 11/28/2017                                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/16 | 17 | Jose A Fernandez-Rana B of A Cashier's Ck | Adversary Case Adv. Proceeding 14-01715-AJC- Calderin v. DAD Home Services  [ECF #45] (10.3.14)<br><br>Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $3,000.00 | | $222,606.09 |
| 03/18/16 | 30 | Sun Trust Official Check | Adversary Proceeding Adv. Proceeding  14-01698-AJC Calderin v. A&M Holdings and Investment, LLC [ECF #28] (10.3.14).  Adversary Case Closed [ECF #87] (12.11.14)<br><br>Final Judgement in Favor of Jacqueline Calderin Against A&M Holdings [ECF #42] (2.22.16) in Adversary Proceeding. | 1249-000 | $20,301.41 | | $242,907.50 |
| 03/18/16 | 18 | Slatkin & Reynolds, P.A. | Settlement Funds Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC<br><br>Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $243,557.50 |
| 03/18/16 | 20 | Slatkin & Reynolds, P.A. | Settlement Funds Adv. Proceeding - Calderin v. D M Physical Therapy Services - Adv. Case No.: 14-01714-AJC<br><br>Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $244,207.50 |
| 03/18/16 | 19 | Slatkin & Reynolds, P.A. | Settlement Funds Adv. Proceeding - Calderin v. Edward Prat - Adv. Case No.: 14-01718-AJC<br><br>Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $244,857.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*                              Page Subtotals:                              $25,251.41              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/16 | 21 | Slatkin & Reynolds, P.A. | Settlement Funds Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $245,507.50 |
| 03/21/16 | 27 | Hector Martin 6861 W 4th Ave, Apt 5 Hialeah, FL 33014 | Adversary Proceeding Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $246,007.50 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $279.85 | $245,727.65 |
| 04/13/16 | 26 | Jorge L Musa Bank of America Cashier's Ck | Adversary Proceeding | 1249-000 | $2,166.67 | | $247,894.32 |
| 04/18/16 | 18 | Slatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding - Calderin v. Joel Fabre - Adv. Case No.: 14-01721-AJC  Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $248,544.32 |
| 04/18/16 | 20 | Slatkin & Reynolds, PA | Adversary Proceeding Adv. Proceeding - Calderin v. D M Physical Therapy Services - Adv. Case No.: 14-01714-AJC  Settlement Order [ECF #130] (10.2.15) | 1249-000 | $650.00 | | $249,194.32 |
| 04/18/16 | 21 | Slatkin & Reynolds, P.A. | Adversary Proceeding Adv. Proceeding 14-01709-AJC - Calderin v. Bluecoast Medical Services [ECF #39] (10.3.15) Settlement Order [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $249,844.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*          Page Subtotals:                    $5,266.67        $279.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 19 | Slatkin & Reynolds, PA | Adversary Proceeding Adv. Proceeding - Calderin v. Edward Prat - Adv. Case No.: 14-01718-AJC<br><br>Ordered Settlement [ECF # 130] (10.2.15) | 1249-000 | $650.00 | | $250,494.32 |
| 04/22/16 | 27 | Hector Martin | Adversary Proceeding Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $250,994.32 |
| 04/22/16 | 26 | Sergio Perez | Adversary Proceeding Adv. Proceeding 14-01741-AJC Calderin v. Sergio Perez [ECF #70] (10.3.14)<br><br>Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $2,166.67 | | $253,160.99 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $341.28 | $252,819.71 |
| 05/04/16 | | James B Miller PA Iolta Account | Adversary Proceeding Adv. Proceeding 14-01720-AJC- Calderin v. Efren Mendez PA [ECF #49] (10.3.14) Order on Motion to Compromise [ECF #130] (10.2.15)<br><br>AND<br><br>Adv. Proceeding 14-01732-AJC- Calderin v. One On One Skilled [ECF #61] (10.3.14) Order on Motion to Compromise [ECF #130] (10.2.15) | | $700.00 | | $253,519.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Page Subtotals:

$4,016.67     $341.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091
Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX9123
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit B

Taxpayer ID No: XX-XXX8659
For Period Ending: 11/28/2017

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $700.00 | | | | |
| | 13 | | Adv. Proceeding 14-01720-AJC- Calderin v. Efren Mendez PA | $350.00 | 1249-000 | | | |
| | 14 | | Adv. Proceeding 14-01732-AJC- Calderin v. One On One Skilled | $350.00 | 1249-000 | | | |
| 05/11/16 | 31 | Americo Rosales SunTrust Official Check | Adversary Proceeding Adv. Proceeding 14-01704-AJC Calderin v. Rosales [ECF #34] (10.3.14)  Order Granting Motion to Compromise [ECF #147] (6.27.16) | | 1249-000 | $7,500.00 | | $261,019.71 |
| 05/24/16 | 32 | Mercedes Benz Financial Services USA LLC 36455 Corporate Drive Farmington Hills, MI 48331 | Adversary Proceeding Adv. Proceeding 14-01727-AJC Calderin v. Mercedes Benz [ECF #56] (10.3.14)  Order Granting Motion to Compromise [ECF #147] (6.27.16) | | 1249-000 | $10,000.00 | | $271,019.71 |
| 05/24/16 | 26 | Sergio Perez BofA Cashier's Ck | Adversary Proceeding Adv. Proceeding 14-01741-AJC Calderin v. Sergio Perez [ECF #70] (10.3.14)  Order on Motion to Compromise [ECF #130] (10.2.15) | | 1249-000 | $2,166.66 | | $273,186.37 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $356.40 | $272,829.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*        Page Subtotals:        $19,666.66        $356.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Exhibit B

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/16 | 33 | Benitez & Company CPAs | Adversary Proceeding Adv. Proceeding - Calderin v. Benitez & Company CPAs, LLC - Adv. Case No.: 14-01707-AJC  Order Granting Motion to Compromise [ECF #147] (6.27.16) | 1249-000 | $10,000.00 | | $282,829.97 |
| 06/15/16 | 27 | Hector Martin | Adversary Proceeding Adv. Proceeding 14-01699-AJC Calderin v Acacia Health Care Corp [ECF #29] (10.3.14) Order on 9019 Motion [ECF #137] (5.13.16) | 1249-000 | $500.00 | | $283,329.97 |
| 06/22/16 | 10002 | Jerry Markowitz Markowitz, Ringel, Trusty & Hartog, P.A. Two Datran Center, Suite 1800 9130 South Dadeland Boulevard Miami, FL  33156-7849 | Mediator Fees Trustee's/Estate's Portion of the Mediator's Fees for the Mediation of the Adversary Proceeding 14-01704-AJC per Order [ECF #145] (6.13.16) | 3721-000 | | $1,954.50 | $281,375.47 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $386.73 | $280,988.74 |
| 07/21/16 | 31 | Americo Rosales SunTrust Official Ck | Adversary Proceeding Adv. Proceeding  14-01704-AJC Calderin v. Rosales [ECF #34] (10.3.14)  Order granting Motion to Compromise Controversy [ECF #147] (6.27.16) | 1249-000 | $6,250.00 | | $287,238.74 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $401.49 | $286,837.25 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $419.35 | $286,417.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Page Subtotals: $16,750.00    $3,162.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/16 | 31 | Americo Rosales Sun Trust Official Ck | Adversary Proceeding Adv. Proceeding 14-01704-AJC Calderin v. Rosales [ECF #34] (10.3.14)  Order granting Motion to Compromise Controversy [ECF #147] (6.27.16) | 1249-000 | $6,250.00 | | $292,667.90 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $425.02 | $292,242.88 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $414.03 | $291,828.85 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $433.04 | $291,395.81 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $418.48 | $290,977.33 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $431.82 | $290,545.51 |
| 02/07/17 | 10 | MIguel A Chigin POD 4425 SW 112th Pl Miami, FL 33165 | Adversary Proceeding Adversary Case Miguel A Chigin #14-01747 [ECF #76] Order on Motion to Compromise [ECF #130] (10.2.15) | 1249-000 | $500.00 | | $291,045.51 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $432.33 | $290,613.18 |
| 03/01/17 | 34 | Alejandra Fernandez 3181 SW 142 Ave Miami, FL 33175 | Adversary Proceeding Order on Motion to Compromise Controversy [ECF #137] (5.13.16) | 1249-000 | $6,000.00 | | $296,613.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*          Page Subtotals:          $12,750.00     $2,554.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-34091

Case Name: The Healing Care, Inc.

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9123

Checking

Taxpayer ID No: XX-XXX8659

For Period Ending: 11/28/2017

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/17 | 30 | Prince A Donnahoe IV, P.A. 9710 Stirling Road, Suite 104 Cooper City, Fl 33024 | Adversary Proceeding Adv. Proceeding 14-01698-AJC Calderin v. A&M Holdings and Investment, LLC [ECF #28] (10.3.14)<br><br>Order on Motion to Compromise [ECF #153] (4.12.17) regarding Settlement Agreement between Trustee and A&M Holdings | 1249-000 | $100,000.00 | | $396,613.18 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $506,053.71 | $109,440.53 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $506,053.71 | $109,440.53 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $506,053.71 | $109,440.53 |

| Page Subtotals: | $100,000.00 | $0.00 |
|---|---|---|

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX9123 - Checking | $506,053.71 | $109,440.53 | $396,613.18 |
| | $506,053.71 | $109,440.53 | $396,613.18 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $506,053.71 |
| Total Gross Receipts: | $506,053.71 |

Page Subtotals:                                    $0.00                $0.00

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-34091
Case Name: The Healing Care, Inc.
Trustee Name: Jacqueline Calderin, Trustee

Balance on hand                                    $            396,613.18

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Jacqueline Calderin | $        23,609.45 | $            0.00 | $        23,609.45 |
| Trustee Expenses: Jacqueline Calderin | $          540.02 | $            0.00 | $            540.02 |
| Attorney for Trustee Fees: James B Miller | $      282,000.00 | $            0.00 | $      282,000.00 |
| Attorney for Trustee Expenses: James B Miller | $        7,855.96 | $            0.00 | $          7,855.96 |
| Accountant for Trustee Fees: KapilaMukamal | $        28,020.20 | $            0.00 | $        28,020.20 |
| Accountant for Trustee Expenses: KapilaMukamal | $          228.18 | $            0.00 | $            228.18 |
| Charges: U.S. Bankruptcy Court | $        17,850.00 | $            0.00 | $        17,850.00 |

Total to be paid for chapter 7 administrative expenses        $            360,103.81

Remaining Balance                                    $              36,509.37

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

  In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 343,904.62  must be paid in advance of any dividend to general (unsecured) creditors.

  Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Hector O"harriz | $ 1,972.00 | $ 0.00 | $ 1,972.00 |
| 4 | Jorge Acosta | $ 4,200.00 | $ 0.00 | $ 4,200.00 |
| auto | Internal Revenue Service | $ 472.16 | $ 0.00 | $ 42.41 |
| 5(a) | Internal Revenue Service | $ 337,260.46 | $ 0.00 | $ 30,294.96 |

    Total to be paid to priority creditors    $_____36,509.37

    Remaining Balance        $_____0.00

  The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

  Timely claims of general (unsecured) creditors totaling $ 241,068.32  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

  Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Edwards Wildman Palmer, Llp | $ 53,822.21 | $ 0.00 | $ 0.00 |
| 3 | Mckesson Health Solutions | $ 4,815.00 | $ 0.00 | $ 0.00 |
| 5(b) | Internal Revenue Service | $ 89,335.11 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Medicare/U.S. Dept Of Health | $ 93,096.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $_____ 0.00

Remaining Balance $_____ 0.00


Tardily filed claims of general (unsecured) creditors totaling $ 98,942.99  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7 | Canon Financial Services, Inc | $ 44,081.46 | $ 0.00 | $ 0.00 |
| 9 | Toyota Motor Credit Corporation | $ 9,861.53 | $ 0.00 | $ 0.00 |
| 10 | Drew M. Dillworth, Trustee | $ 45,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $_____ 0.00

Remaining Balance $_____ 0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE